# Local 79
## Out of Work List
**Construction and General Building Laborers**
(except Class D)

32 West 18th Street, 7th Floor
New York, NY 10011

Tuesday, February 26, 2002

| OWL Date | Member's Name | Book # | Hours | ShopCt | Burn | Fire | ConSp | Haz | Scaf | CPR/1st | GC | M/T | Mix | PScaf | HScaf | Demo | Pun | Mh | Bk | Qu | Bx | SI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Member Class:** | | | | | | | | | | | | | | | | | | | | | |
| 1  01/29/02 | QUINDE OLMEDO | 3820860 | 2,000 | Y | | | | | | | | | | | | Y | | Y | Y | | Y | |
| | **Member Class: A - 4,000 hours and UP** | | | | | | | | | | | | | | | | | | | | | |
| 2  10/18/01 | MILLER WESLEY | 3155195 | 20,801 | | | | | | | | Y | | | | | | | Y | Y | | | | |
| 3  10/25/01 | DOHERTY MICHAEL | 3636279 | 6,399 | | | | | | | | Y | | | | | | Y | Y | | | Y | |
| 4  10/26/01 | MUHAMMAD ABDUL-MALIK | 2559912 | 7,396 | Y | | | | | | Y | Y | | Y | | | | | Y | Y | | | |
| 5  10/26/01 | ALAYON DAVID | 3604617 | 11,183 | | | | | | | | Y | | | | | | Y | Y | | | Y | |
| 6  10/29/01 | DAVIS SAMUEL | 2849260 | 6,856 | | | | | | | | Y | | | | | | | Y | Y | | | |
| 7  11/05/01 | PASSALACQUA PHILIP | 2903989 | 13,392 | Y | | | | | Y | | Y | | | | | | | Y | Y | | | |
| 8  11/05/01 | SHIRLEY RUDOLPH | 3503260 | 7,693 | | | | | | | | Y | | | | | | | Y | | | Y | |
| 9  11/07/01 | EVANS AUDLEY | 2772809 | 7,956 | | | | | | | | Y | | | | | | | Y | | | Y | |
| 10  11/08/01 | RAJA TONIN | 2943763 | 16,736 | Y | | | | | Y | Y | Y | | | | | | | Y | Y | | | |
| 11  11/09/01 | YACULLO JEFFREY | 3636413 | 8,051 | | | | | | | | Y | | | | | | | Y | | | | |
| 12  11/09/01 | SANDERS RALPH | 3874393 | 6,520 | Y | | | | | | | Y | | | | | | Y | Y | Y | | | Y |
| 13  11/14/01 | WILLIAMS NEVILLE | 1295504 | 18,153 | | | | | | | | Y | | | | | | | Y | | | Y | |
| 14  11/15/01 | HARRISON MICHAEL | 3541912 | 7,026 | Y | | | | | Y | Y | Y | | | | | | Y | Y | | | Y | |
| 15  11/15/01 | ASTWOOD RICHARD | 3436785 | 7,467 | | | | | | | | Y | | | | | | Y | Y | | | | |
| 16  11/16/01 | ALI ABDO | 2223642 | 14,964 | | | | | | | | Y | | | | | | | Y | | | Y | |
| 17  11/19/01 | ROJAS VICTOR | 3017178 | 10,367 | | | | | | | | Y | | | | | | | Y | | | Y | |
| 18  11/19/01 | CABRERA RAMIRO | 3278983 | 9,181 | | | | | | | | Y | | | | | | | Y | | | Y | |
| 19  11/20/01 | ARVIZZIGNO FRANK | 3044500 | 15,212 | | | | | | | | Y | | | | | | | Y | | | | |
| 20  11/21/01 | TOWNES MICHAEL | 3286568 | 5,333 | | | | | | | | Y | | | | | | | Y | | | Y | |
| 21  11/21/01 | GIBBS JAMES | 3189811 | 6,386 | | | | | | | | Y | | | | | | | Y | Y | | | |
| 22  11/26/01 | CARRASQUILLO YVETTE | 3260248 | 7,335 | | | | | | | | Y | | | | | | | Y | Y | | | |
| 23  11/26/01 | PELLEGRINI RALPH | 2759319 | 15,499 | Y | | | | | | | Y | | | | | | | Y | | | | |
| 24  11/27/01 | SAYLEE SAM | 2562015 | 22,232 | | | | | | | | Y | | | | | | | Y | Y | | | |
| 25  11/28/01 | MAZZELLA ANDREA | 2985335 | 7,007 | | | | | | | | Y | | | | | | Y | Y | | | Y | |
| 26  11/29/01 | BERNARD CLEON | 3167149 | 13,025 | Y | | | | | | | Y | | | | | | | Y | | | Y | |
| 27  11/29/01 | TACURI CESAR | 3567049 | 6,689 | | | | | | | | Y | | | | | | | Y | Y | Y | Y | |
| 28  11/30/01 | BANKS KWABLA | 3678639 | 10,473 | | | | | | | | Y | Y | | | Y | | | Y | | | Y | |
| 29  11/30/01 | GREEN DWIGHT | 3786291 | 9,939 | | | | | | | | Y | | | | | | | Y | | | Y | |
| 30  11/30/01 | WILDMAN JUSTIN | 2752161 | 13,751 | | | | | | | | Y | | | | | | Y | Y | | | Y | |
| 31  12/03/01 | ROMANO MICHAEL | 3558271 | 4,501 | Y | | | | | Y | Y | Y | | | | | | Y | Y | | | | |
| 32  12/03/01 | MORGAN BARRENSTON | 2874000 | 6,655 | Y | | | | | | | Y | | | | | | | Y | Y | | | |
| 33  12/03/01 | URGILES JOSE | 3490957 | 6,446 | | | | | | | | Y | | | | | | | Y | Y | | | |
| 34  12/03/01 | JUELA LUIS | 3472829 | 7,505 | | | | | | | | Y | | | | | | | Y | | Y | Y | |
| 35  12/05/01 | SAMANIEGO CRISTOBAL | 3655562 | 9,846 | | | | | | | | Y | | | | Y | | | Y | Y | Y | Y | Y |
| 36  12/05/01 | SHIRLING LEWIS | 3557182 | 6,144 | Y | | | | | | | Y | | | | | | Y | Y | | | Y | |
| 37  12/06/01 | VERDUGO JOSE | 3483326 | 6,416 | | | | | | | | Y | | | | | | | Y | Y | | | |
| 38  12/06/01 | MONTAQUIZA HECTOR | 3320507 | 5,884 | | | | | | | | Y | | | | | | | Y | | Y | | |
| 39  12/07/01 | DIECIDUE VINCENZO | 2837560 | 25,083 | | | | | | | | Y | | | | | | Y | Y | Y | | | |
| 40  12/07/01 | JINES LUIS | 3481945 | 6,280 | Y | | | Y | | Y | Y | Y | | | | | | | Y | | | Y | |
| 41  12/07/01 | MITCHELL MICHELLE | 2788255 | 4,233 | | | | | | | Y | Y | | | | | | | | | | | Y | |
| 42  12/07/01 | CURNAN PETER | 3516210 | 8,669 | Y | | | | | Y | | Y | | | | | | Y | Y | Y | | Y | |
| 43  12/10/01 | LA MANNA MICHELE | 3666729 | 9,759 | | | | | | | | Y | | | | | | | Y | Y | Y | Y | |
| 44  12/10/01 | LIMEHOUSE ROGER | 3673913 | 9,815 | | | | | | | | Y | | | | | | | Y | | | Y | |
| 45  12/10/01 | CAMINERO JORGE A. | 3514381 | 17,879 | Y | | | | | | Y | Y | | | | | | Y | Y | | | Y | |
| 46  12/11/01 | GLASGOW LESTER | 2515364 | 20,463 | Y | | | | | | | Y | | | | | | | Y | | | | |
| 47  12/11/01 | APUZZO GLENN | 2707417 | 20,884 | Y | | | | | | | Y | | | | | | Y | Y | | | Y | |
| 48  12/11/01 | TONGE BILL | 3221065 | 19,038 | | | | | | | | Y | | | | | | Y | Y | | | Y | |
| 49  12/12/01 | O'CONNOR THOMAS | 3504172 | 7,852 | | | | | | | | Y | | | | | | | Y | | | Y | |
| 50  12/13/01 | PACHECO VICTOR | 3394383 | 8,614 | | | | | | | | Y | | | | | Y | | Y | | Y | | |
| 51  12/14/01 | GORDON JABEZ | 2538972 | 8,822 | | | | | | | | Y | | | | | | | Y | Y | | | |
| 52  12/14/01 | LADSON RAYMOND | 3465424 | 12,352 | Y | | | Y | Y | Y | Y | Y | | | | | | | Y | | | Y | |
| 53  12/14/01 | JARVIS DONALD | 2697691 | 19,786 | | | | | | | | Y | | | | | | | Y | | | Y | |
| 54  12/17/01 | MOQUETTE FRANKLIN | 2902390 | 10,304 | Y | | | Y | | Y | Y | Y | | | | | | | Y | | | | |
| 55  12/17/01 | BRIENZA THOMAS | 2632104 | 14,418 | | | | | | | | Y | | | | | | | Y | Y | Y | | |
| 56  12/17/01 | CONNER NORMAN | 2597009 | 13,044 | | | | | | | | Y | | | | | | | Y | Y | | | |
| 57  12/17/01 | BONILLA FREDY | 3918335 | 4,844 | Y | | | | | | | Y | | | | | | Y | Y | | | | |
| 58  12/17/01 | FRANCE SONNY | 3391762 | 6,043 | | | | | | | Y | Y | | | | | | Y | Y | | | Y | |
| 59  12/18/01 | VERA BELISARIO | 3394411 | 6,824 | Y | | | | | | | Y | | | | | | | Y | Y | Y | | |
| 60  12/19/01 | GUARACA ANTONIO | 3394410 | 7,241 | | | | | | | | Y | | | | | | | Y | Y | | | |
| 61  12/19/01 | CONTI DANIEL | 3627386 | 7,696 | Y | | | | | | | Y | | | | | | | Y | | | | |
| 62  12/20/01 | VAZQUEZ JOSE | 3357800 | 14,290 | Y | | | | Y | | | Y | | | | | | | Y | | Y | | |

| # | OWL Date | Member's Name | Book # | Hours | ShopC | Burl | Pnt | ConSD | Haz | Scaf | CPR | CO | Auto | Mix | PScaf | GScaf | Demo | Gun | Mh | Bk | Qu | Rs | Sl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63 | 12/20/01 | LICINI RAYMOND | 3792411 | 9,069 | | | | | | | | Y | | | | Y | Y | | | Y | | |
| 64 | 12/20/01 | BELLETTINI JOHN | 3792339 | 5,140 | Y | | | | | | | Y | Y | | | Y | Y | | Y | | | |
| 65 | 12/21/01 | GOUDA IBRAHIM | 3350532 | 22,456 | Y | | | | | | | Y | | | | Y | Y | | | | | |
| 66 | 12/26/01 | BALASH RONALD | 2655073 | 39,012 | | | | | | | Y | Y | Y | | | Y | Y | | | | | |
| 67 | 12/26/01 | CUPID JOEL | 3313446 | 13,758 | Y | | | | | | | Y | | | | | Y | | | | Y | |
| 68 | 12/26/01 | VASQUEZ JOSE | 3552928 | 5,081 | Y | | | | | | | Y | | | Y | Y | Y | | | | Y | |
| 69 | 12/26/01 | JOHNSON SAMUEL | 3636317 | 6,578 | | | | | | | | Y | | | | | Y | Y | | | | |
| 70 | 12/26/01 | WHITE TROY | 3552930 | 4,584 | Y | | | | | | | Y | Y | | | | Y | Y | | | | |
| 71 | 12/27/01 | BONACORDA JOSEPH | 2628399 | 4,400 | | | | | | | | Y | | | | Y | Y | | | | | |
| 72 | 12/27/01 | DOLLARD KEVIN | 3627388 | 4,774 | Y | | | | | | | Y | | | | | Y | | | | Y | |
| 73 | 12/28/01 | MCNULTY ROBERT | 3800888 | 15,923 | | | | | | | | Y | | | | | Y | | | | Y | |
| 74 | 12/28/01 | FIORETTO LORENZO | 2731988 | 16,076 | | | | | | | | Y | Y | | | Y | Y | | | Y | Y | |
| 75 | 01/02/02 | BUZZI ROCCO | 3881884 | 10,670 | Y | | | | | | | Y | | | | | Y | | Y | Y | Y | |
| 76 | 01/02/02 | JOHNSTON CHRISTOPHER | 2641260 | 22,581 | Y | | | Y | Y | Y | Y | Y | | | | Y | Y | | | | Y | |
| 77 | 01/02/02 | CROWELL DENNIS | 726026 | 18,951 | | | | | | | | Y | | | | Y | Y | | | | Y | |
| 78 | 01/02/02 | HYAMS PHILLIP | 3581545 | 5,609 | Y | | | | | | | Y | Y | | | Y | Y | | | | | |
| 79 | 01/02/02 | FIGUEROA OMAR | 2612013 | 21,386 | | | | | | | | Y | | | | | Y | | Y | | | |
| 80 | 01/02/02 | BERNAL DIEGO | 3666692 | 4,435 | | | | | | | | Y | | | Y | | Y | Y | Y | Y | | |
| 81 | 01/02/02 | MOROCHO FELIPE | 3643462 | 4,982 | | | | | | | | Y | | | Y | | Y | Y | Y | Y | Y | |
| 82 | 01/02/02 | VIVAR DARIO | 3597654 | 4,043 | | | | | | | | Y | | | Y | | Y | Y | Y | Y | Y | Y |
| 83 | 01/02/02 | MAITA FIDEL | 3666736 | 4,472 | | | | | | | | Y | | | Y | | Y | Y | Y | Y | Y | |
| 84 | 01/02/02 | VELEZ LUIS | 3483330 | 6,510 | | | | | | | | Y | | | Y | | Y | Y | Y | Y | | |
| 85 | 01/03/02 | TOMLINSON WILLIAM | 2910842 | 5,765 | Y | | | | | | | Y | | | | Y | Y | | | | Y | |
| 86 | 01/03/02 | HICKMAN TODD | 3643381 | 4,845 | | | | | | | | Y | | | | Y | Y | Y | Y | Y | Y | Y |
| 87 | 01/03/02 | LOJA SEGUNDO | 3516231 | 7,157 | Y | | | | | Y | | Y | | | | | Y | Y | Y | Y | Y | |
| 88 | 01/03/02 | RAGOOPATH RATTAN | 3552978 | 8,050 | | | | | | | | Y | | | | | Y | Y | Y | Y | | |
| 89 | 01/03/02 | BARBOUR RICHARD H | 2679911 | 21,201 | Y | | | | | Y | Y | Y | Y | | | | Y | Y | | | Y | |
| 90 | 01/03/02 | SHORTE EDWARD | 3729032 | 10,143 | Y | | | | | | | Y | Y | | | | Y | Y | | | Y | |
| 91 | 01/03/02 | GUZMAN SEGUNDO | 3472836 | 6,180 | Y | | | | | | Y | Y | | | | Y | | Y | | Y | Y | |
| 92 | 01/03/02 | WHITE ALVIN | 3620043 | 9,821 | Y | | | | | | | Y | | | | | Y | Y | | | | |
| 93 | 01/04/02 | PHILLIPS ELIZABETH | 2472967 | 21,546 | | | Y | | | | | Y | Y | | | | Y | | | | Y | Y |
| 94 | 01/04/02 | TUNNEY MICHAEL | 3046074 | 17,168 | | | | | | | | Y | | | | | Y | | Y | Y | Y | |
| 95 | 01/04/02 | MOLONEY MICHAEL | 2767646 | 20,721 | | | | | | | | Y | | | | Y | Y | | Y | Y | Y | |
| 96 | 01/04/02 | BESTANY DAVID | 3330044 | 10,944 | | | | | | | | Y | | | | | Y | | | Y | | |
| 97 | 01/04/02 | ROUSSEAU ROSNER | 2981606 | 14,720 | Y | | | | | | Y | Y | Y | Y | | | Y | | | | | |
| 98 | 01/04/02 | TORRES RAMON | 2823507 | 14,648 | Y | | | Y | | | | Y | | | | Y | Y | | | | | |
| 99 | 01/04/02 | SULLIVAN EDWARD | 2451052 | 14,037 | | | | | | | | Y | | | | | Y | | | | Y | |
| 100 | 01/04/02 | RAMON SEGUNDO | 3694277 | 4,102 | | | | | | | | Y | | | | Y | | Y | Y | | Y | Y |
| 101 | 01/04/02 | ADAMS CHERYL | 3263810 | 11,279 | | | | Y | | | | Y | Y | | | | Y | | | Y | | |
| 102 | 01/04/02 | AUSTIN DAVIS | 3470789 | 8,971 | | | | | | | | Y | | | | | Y | Y | | | | |
| 103 | 01/07/02 | DAVIS TIMOTHY | 2731912 | 7,956 | Y | | | | | | | Y | | | | | Y | | Y | | | |
| 104 | 01/07/02 | MCFADDEN DENIS JOSEPH | 2832549 | 19,565 | | | | | | | | Y | | | | Y | Y | | | | | |
| 105 | 01/07/02 | ALEXIS MARTIN | 2899083 | 9,339 | | | | | | | | Y | | Y | | | Y | Y | | | | |
| 106 | 01/07/02 | MARTINEZ FRANCISCO | 3483698 | 6,944 | Y | | | | | | | Y | | | | Y | Y | | | | Y | |
| 107 | 01/07/02 | CHARLES DAWN MARIE | 3800814 | 4,828 | Y | | | | | Y | Y | Y | | | | Y | Y | | | | Y | |
| 108 | 01/07/02 | PAYNE ALLAN | 2684143 | 21,194 | | | | Y | Y | | | Y | | | | | Y | Y | | | | |
| 109 | 01/07/02 | SHORT JAMES | 3636385 | 14,188 | | | | | | | | Y | | | | | Y | Y | Y | | | |
| 110 | 01/07/02 | JONES CLINT | 3416495 | 6,787 | Y | | | | | | | Y | | | | | Y | | | Y | | |
| 111 | 01/07/02 | CHAVEZ LUIS | 3389702 | 5,602 | Y | | | | | Y | | Y | Y | | Y | Y | Y | | | | Y | |
| 112 | 01/07/02 | CAINES KENNETH | 3636051 | 1,100 | | | | | | Y | | Y | | | | | Y | Y | | | | |
| 113 | 01/07/02 | MARIN SEGUNDO | 3567020 | 5,717 | | | | | | | | Y | | | | | Y | Y | Y | Y | Y | |
| 114 | 01/08/02 | KING SHERLOCK | 2879688 | 13,607 | | | | | | | | Y | | | | Y | Y | Y | | | | |
| 115 | 01/08/02 | PAYNE CLEMENT | 3147110 | 9,781 | Y | | | | | | | Y | | | | | Y | | Y | | | |
| 116 | 01/08/02 | LEWIS THOMAS | 3252498 | 10,007 | | | Y | | | | Y | Y | | | | Y | Y | | Y | | | |
| 117 | 01/08/02 | CRUZ PABLO | 3042086 | 5,731 | | | | | | | | Y | Y | | | | Y | | | | Y | |
| 118 | 01/08/02 | MURPHY MICHAEL | 1948899 | 33,006 | | | | | | | | Y | | | | Y | Y | | Y | | | |
| 119 | 01/08/02 | KELLY GENE | 3655523 | 13,186 | | | | | | | | Y | | | | | Y | | Y | | | |
| 120 | 01/08/02 | MAURATH JAIME | 3604706 | 4,640 | Y | | | | | Y | Y | Y | | | | | Y | Y | | | | |
| 121 | 01/08/02 | KHAIMOV ZHORA | 3433663 | 7,893 | | | | | | | | Y | | | | | Y | | Y | | | |
| 122 | 01/09/02 | FORTE WAYNE C | 3627403 | 4,748 | Y | | | | | | Y | Y | Y | | | Y | Y | | | Y | | |
| 123 | 01/09/02 | TEDONE ALFRED | 3687526 | 8,208 | | | | | | | | Y | | | | | Y | Y | | | | |
| 124 | 01/09/02 | RIVERA JESUS | 3389362 | 5,896 | | | | | | | Y | Y | Y | | | | Y | | | | | |
| 125 | 01/09/02 | BROWNE STANFORD | 2747119 | 19,675 | | | | | | | | Y | Y | | | Y | Y | Y | | | Y | |
| 126 | 01/09/02 | POWELL RALPH | 72291 | 21,069 | | | | | | | | Y | | | | | Y | | | | | |
| 127 | 01/09/02 | CEJA-LOPEZ ZENAIDO | 3541905 | 5,174 | Y | | | | Y | Y | | Y | | | | | Y | | | | | |
| 128 | 01/09/02 | LEWIS T G | 3309668 | 6,943 | | | | | | | | Y | | | Y | | Y | | Y | Y | Y | |
| 129 | 01/09/02 | MENDEZ JUAN | 3481997 | 6,138 | Y | | | | | Y | | Y | | | | | Y | | | | | |
| 130 | 01/09/02 | ROMAN RICHARD | 2816771 | 12,321 | Y | | | | Y | Y | | Y | | Y | | | Y | | | | | |
| 131 | 01/09/02 | DEPAULIS ANTONIO | 3703531 | 7,469 | | | | | | | | Y | | | | Y | Y | | | | | Y |
| 132 | 01/09/02 | MAYNARD NOEL | 3099963 | 11,004 | | | | | | | | Y | | | | Y | Y | Y | Y | Y | | |
| 133 | 01/09/02 | ENGLAND ANTONIO | 3600912 | 4,565 | | | | | | | | Y | | | | | Y | | | | Y | |
| 134 | 01/09/02 | DAVIS GLENN | 2843062 | 15,222 | Y | | | | | | | Y | | | | | Y | | | | Y | |
| 135 | 01/09/02 | RIDLEY VIBERT | 2779987 | 26,274 | | | | | | | | Y | | | | | Y | | | | | |
| 136 | 01/09/02 | MCINTYRE STEPHEN | 2744725 | 5,354 | Y | | | | | | | Y | Y | | | Y | Y | Y | Y | Y | | |

| # | OWL Date | Member's Name | Book# | Hours | ShopCt | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 137 | 01/09/02 | BUGGS DAVID | 3899515 | 4,594 | | | | Y | | Y | Y | Y | | | | Y | Y | Y | Y | Y | |
| 138 | 01/09/02 | XAVIER FRANZ | 3644381 | 5,285 | Y | | Y | | Y | | Y | Y | | | | Y | Y | Y | Y | Y | |
| 139 | 01/09/02 | BONETTI ARTHUR | 3370786 | 15,500 | | | | | | | Y | Y | | | | Y | | | | | |
| 140 | 01/10/02 | GRAY ARTHUR | 3309667 | 6,872 | Y | | | | Y | | Y | | | | | Y | | | Y | | |
| 141 | 01/10/02 | URGILES LUIS | 3587823 | 6,999 | | | | | | | Y | | | | | Y | Y | | Y | | |
| 142 | 01/10/02 | ABRAHAM ROY | 3470831 | 6,916 | Y | | | | Y | Y | Y | Y | | | | Y | Y | | | | |
| 143 | 01/10/02 | ALEBRANDE SALVATORE | 3926949 | 6,614 | | | | | | | | Y | | | | | | | | | |
| 144 | 01/10/02 | HALIBURTON, III MACON | 3643927 | 4,448 | | | | | | | Y | | | | | Y | | | | | |
| 145 | 01/10/02 | FLOWERS THOMAS | 3237270 | 15,335 | Y | | | | | | Y | | | | | Y | Y | | Y | Y | |
| 146 | 01/10/02 | ORTIZ PHILIP | 2676416 | 29,538 | | | | | | | Y | | | | Y | Y | Y | Y | Y | Y | Y |
| 147 | 01/10/02 | STARK DANIEL | 3636163 | 5,098 | Y | | | | | | Y | | | | | Y | | | | | |
| 148 | 01/10/02 | RAMIREZ SATURNINO | 3643483 | 5,572 | Y | | | | Y | Y | Y | | | | | Y | | | | | |
| 149 | 01/11/02 | CASTRO ANDRES | 2823270 | 9,840 | Y | | | | | | Y | | | | | Y | | | | Y | |
| 150 | 01/11/02 | MCINTOSH ELISHA | 3545127 | 4,260 | | | | | | | Y | | | | | Y | Y | Y | Y | Y | |
| 151 | 01/11/02 | O'CONNOR PAUL | 3155202 | 7,839 | | | | | | | Y | | | | | Y | | | | | |
| 152 | 01/11/02 | WATSON KENNETH | 2753856 | 24,787 | | | | | | | Y | | | | | Y | | | | | |
| 153 | 01/11/02 | NARDONE SALVATORE | 3740423 | 4,700 | | | | | | | Y | | | | Y | Y | | | | | |
| 154 | 01/11/02 | GORDON DESMOND | 3604785 | 5,008 | Y | | Y | Y | Y | Y | Y | Y | | | | Y | | | | | |
| 155 | 01/11/02 | ALOISIO SALVATORE | 2473094 | 27,961 | | | | | | | Y | | Y | | Y | Y | | | | | Y |
| 156 | 01/11/02 | ROBLES MANUEL | 3518548 | 8,648 | Y | | | | | Y | Y | | | | Y | Y | Y | Y | Y | Y | Y |
| 157 | 01/11/02 | SHARKEY WAYNE | 3866478 | 10,356 | | | | | | | Y | | | | | Y | Y | Y | Y | Y | |
| 158 | 01/11/02 | WELLINGTON WINSTON | 3673976 | 5,670 | | | | | | | Y | | | | | Y | Y | Y | | | |
| 159 | 01/11/02 | KING RICHARD | 2667481 | 10,993 | | | | | | | Y | | | | | Y | | | | | |
| 160 | 01/11/02 | PICCININNO ANGELO | 666299 | 24,989 | | | | | | | Y | | | | | Y | | | | | |
| 161 | 01/11/02 | TODISCO ANTHONY | 3266195 | 14,604 | | | | | | | Y | | | | Y | Y | | Y | | | |
| 162 | 01/11/02 | MCCANN MATTHEW | | 5,279 | | | | | | | Y | | | | Y | Y | | Y | | | |
| 163 | 01/11/02 | GIAMBRONE FRANCESCO | 2751294 | 17,517 | Y | | | | | Y | Y | | | | | Y | | | | | |
| 164 | 01/14/02 | ROBERT MARCEL | 3292157 | 11,423 | Y | | | | Y | Y | Y | Y | | | | Y | | | | Y | |
| 165 | 01/14/02 | LOPRESTI EUGENE | 3597712 | 12,926 | Y | | | | | | Y | | | | | Y | | | | Y | |
| 166 | 01/14/02 | VAZQUEZ JOSE | 1886309 | 19,384 | | | | | | | Y | Y | Y | | Y | Y | Y | | | | |
| 167 | 01/14/02 | MOYLAN DANIEL | 3587786 | 6,309 | | | | | | | Y | | | | Y | Y | | | Y | | |
| 168 | 01/14/02 | DAVIS KEVIN | 3394088 | 7,492 | | | | | | | Y | Y | | | | Y | | | Y | | |
| 169 | 01/14/02 | PALEOLOGOS NIKOLAOS | 3320448 | 9,879 | | | | | | | Y | | | | | Y | | | | | Y |
| 170 | 01/14/02 | STASOLLA P | 2672973 | 15,440 | | | | | | | Y | | | | | Y | Y | Y | | | |
| 171 | 01/14/02 | BROWN LEONARD | 2176894 | 13,873 | | | | | | | Y | | | | | Y | | | | Y | |
| 172 | 01/14/02 | PRYCE LAWRENCE | 2753838 | 18,770 | Y | | | | | | Y | | | | | Y | | | | | |
| 173 | 01/14/02 | VIRZI ANTONIO | 3557193 | 5,018 | | | | | | | Y | | | | | Y | | | Y | Y | |
| 174 | 01/14/02 | GALDAU MIHAI | 3636080 | 6,121 | | | | | | | Y | Y | | | Y | Y | | | | Y | |
| 175 | 01/14/02 | MOLINA JAIME | 3482009 | 4,447 | Y | | | | Y | | Y | | | | | Y | Y | Y | | | |
| 176 | 01/14/02 | ROSSI JOSEPH | 1775350 | 29,923 | | | | | | Y | Y | | | | | Y | | | | | |
| 177 | 01/14/02 | SUAZO ANGEL | 3636391 | 4,044 | Y | | | | Y | Y | Y | Y | | | Y | Y | Y | Y | Y | Y | |
| 178 | 01/14/02 | LUCERO LUIS | 3465425 | 8,202 | | | | | | | Y | | | | Y | Y | Y | Y | | | |
| 179 | 01/14/02 | RACCUGLIA GIACOMO | 3773243 | 5,108 | | | | | | | Y | | | | | Y | Y | | | | |
| 180 | 01/14/02 | DEJESUS PELAGIO | 3278982 | 8,027 | Y | | | | | | Y | | | | | Y | | | | | |
| 181 | 01/14/02 | COSTANTINO THOMAS | 3773122 | 4,648 | | | | | | | Y | | | | | Y | | | | | |
| 182 | 01/15/02 | FUMIA JUAN | 2772115 | 38,635 | Y | | | | | | Y | | | | Y | Y | | | | | |
| 183 | 01/15/02 | LUCIANO JR JOSEPH | 2724414 | 24,090 | | | | | | | Y | | | | Y | Y | | Y | | | |
| 184 | 01/15/02 | JOSEPH LAURETTA | 3754294 | 15,629 | | | | | | | Y | | | | | Y | Y | Y | Y | Y | |
| 185 | 01/15/02 | LUPO JOSEPH | 3573727 | 4,284 | | | | | | | Y | | | | | Y | Y | | | | |
| 186 | 01/15/02 | MALDONADO VICTOR | 3786322 | 6,475 | | | | | | | Y | | | | | Y | | | | Y | |
| 187 | 01/15/02 | DELLARENA JOSEPH | 2849256 | 14,971 | | | | | | | Y | | | | | Y | Y | | | | Y |
| 188 | 01/15/02 | CAMBIZACA JUAN | 3575846 | 5,848 | | | | | | | Y | | | | | Y | Y | Y | Y | | |
| 189 | 01/15/02 | CHILLAK JR. PHILIP | 3478948 | 7,287 | | | | | | | Y | | | | | Y | Y | Y | Y | Y | Y |
| 190 | 01/15/02 | LABATE VICTOR | 3866429 | 9,376 | Y | | | | | | Y | Y | | | Y | Y | Y | | Y | | |
| 191 | 01/15/02 | REID KEVIN | 3860725 | 13,205 | | | | | | | Y | Y | | | | Y | Y | | | Y | |
| 192 | 01/15/02 | WHITE JOSEPH | 213188 | 85,630 | | | | | | | Y | | | | | Y | Y | | | | |
| 193 | 01/15/02 | BAILEY CHARLENE | 3703499 | 6,150 | Y | | | Y | Y | Y | Y | | | | | Y | Y | | | | |
| 194 | 01/15/02 | DELIO CONO | 3312456 | 4,330 | | | | | | | Y | | | | | Y | | Y | | | |
| 195 | 01/15/02 | MUNAFO LARRY | 3597727 | 4,672 | | | | | | | Y | | | | | Y | | | | Y | |
| 196 | 01/15/02 | PARHAM ROY | 3604725 | 5,053 | | | | | | | Y | Y | | | Y | Y | | | | Y | |
| 197 | 01/15/02 | TIRADO RAYMOND | 3151029 | 7,461 | | | | | | | Y | | | | | Y | | | | | |
| 198 | 01/15/02 | PHILOGENE LUCIUS | 3636135 | 5,396 | Y | | | | | | Y | | | | | Y | | | | Y | |
| 199 | 01/16/02 | SINCHI NESTOR | 3490947 | 4,945 | Y | | | | Y | Y | Y | | | | | Y | | Y | Y | Y | |
| 200 | 01/16/02 | PRICE KENNETH | 3619512 | 5,134 | Y | | | | | | Y | Y | | | Y | Y | Y | | | | |
| 201 | 01/16/02 | KUDELYCZ JOSEPH | 2633790 | 11,267 | | | | | | | Y | | | | | Y | | | Y | | |
| 202 | 01/16/02 | ALBANESE GIOVANNI | 2583820 | 27,224 | | | | | | | Y | | | | | Y | | | Y | | |
| 203 | 01/16/02 | ROBERTS GEORGE | 3575888 | 5,198 | | | | | | | Y | | | | | Y | | | | | |
| 204 | 01/16/02 | SCHEURICH DONALD | 3266629 | 13,449 | Y | | | | Y | Y | Y | | | | | Y | | | | Y | |
| 205 | 01/16/02 | CASTRO RENE R. | 3350426 | 7,432 | Y | | | | | | Y | | | | | Y | | | Y | Y | |
| 206 | 01/16/02 | JEAN-BAPTISTE ANDRE | 3587755 | 4,368 | | | | | | | Y | Y | | Y | Y | Y | | | | Y | |
| 207 | 01/16/02 | SMITH HENRY | 3715450 | 4,457 | Y | | | | | | Y | Y | | | | Y | | Y | Y | Y | Y |
| 208 | 01/16/02 | LOJANO JULIO | 3604699 | 5,234 | Y | | | | | | Y | | | | Y | Y | | Y | Y | Y | |
| 209 | 01/16/02 | HUMPHREY RAMON | 3530268 | 14,754 | Y | | | | | | Y | | | | | Y | | | Y | | |
| 210 | 01/16/02 | RUDDER ANTHONY | 3620021 | 6,715 | Y | | | | | | Y | Y | | | | Y | | | Y | | |

| # | OWL Date | Member Name | Book# | Hours | Shop | Beam | Elc | ConSo | Haz | FSaf | CrkAsl | B/C | Mult | Mix | PSaf | RlScf | Demo | Pun | Mh | Bk | Qu | Bz | Sl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 211 | 01/17/02 | BRAXTON LENNARD | 3433811 | 5,586 | Y | | | | | Y | Y | Y | | | | Y | | Y | | Y | Y | | | |
| 212 | 01/17/02 | DAVIES JAMES | 2864513 | 11,476 | Y | | | | | | | Y | Y | | | Y | | Y | | | | | Y |
| 213 | 01/17/02 | RAEBURN DENNIS | 2674546 | 11,069 | | | | | | | | Y | | | | | Y | Y | | Y | Y | | | |
| 214 | 01/17/02 | PINEDA JAVIER | 3627457 | 4,005 | Y | | | | | | Y | Y | | | | | | Y | | Y | Y | Y | Y | Y |
| 215 | 01/17/02 | SELIGSON ALFRED | 2775789 | 17,745 | | | | | | | | Y | | | | Y | | Y | | | | | | |
| 216 | 01/17/02 | CIRULLI JOSEPH | 3578356 | 8,417 | | | | | | | | Y | | | | | Y | Y | | | Y | | | |
| 217 | 01/17/02 | ORTIZ EDDIE | 3764587 | 6,165 | Y | | | | | | Y | Y | Y | | | Y | | Y | | | Y | | | |
| 218 | 01/17/02 | LINDO DERICK | 2847068 | 6,420 | | | | | | | | Y | Y | | | Y | | Y | | Y | | | | |
| 219 | 01/17/02 | HENRY BARRINGTON | 3470816 | 6,055 | Y | | | Y | | Y | Y | Y | Y | | Y | | Y | Y | | | Y | | | |
| 220 | 01/17/02 | FULLER DENNIS | 3740369 | 6,555 | | | | | | | | Y | | | | | | Y | | Y | Y | | Y | |
| 221 | 01/17/02 | FRANCOIS ALEXE | 3199164 | 9,543 | | | | | | | | Y | Y | Y | | | | Y | | Y | Y | Y | | |
| 222 | 01/17/02 | UGARTE LUIS | 2765232 | 16,169 | Y | | | | | Y | | Y | Y | | | | | Y | | Y | Y | Y | Y | |
| 223 | 01/17/02 | CAMPER KENNETH | 3587716 | 12,205 | | Y | | | | | | Y | Y | | | Y | | Y | | Y | Y | | | |
| 224 | 01/18/02 | GALVES DEIVIS | 3571753 | 6,556 | | | | | | | | Y | | | | | Y | Y | | Y | Y | Y | Y | |
| 225 | 01/18/02 | PESANTEZ GUILLERMO | 3480507 | 4,386 | Y | | | | | | | Y | | | | Y | | Y | | Y | Y | Y | Y | Y |
| 226 | 01/18/02 | VICARI FRANK | 1058555 | 19,342 | | | | | | | | Y | | | | Y | | Y | | Y | Y | | | |
| 227 | 01/18/02 | FRITH GUY | 2068515 | 18,789 | | | | | | | | Y | | | | | | Y | | Y | Y | Y | Y | |
| 228 | 01/18/02 | SEEDORF CYRIL | 3557181 | 7,676 | | | | | | | | Y | | | | | Y | Y | | Y | | Y | | |
| 229 | 01/18/02 | REDMOND GEORGE | 3461747 | 6,032 | | | | | | | | Y | Y | | | | Y | Y | | | Y | | | |
| 230 | 01/18/02 | BENYIK IMRE | 2569072 | 15,347 | | | | | | | | Y | | | | | | Y | | | Y | | | |
| 231 | 01/18/02 | INTERNICOLA FRANK | 2683882 | 5,805 | | | | | | | | Y | | | | | | Y | | | | | | Y |
| 232 | 01/18/02 | SERIO SANTO | 2490128 | 18,065 | | | | | | | | Y | | | | | | Y | | | | | | |
| 233 | 01/18/02 | BUENROSTRO RICARDO | 3636243 | 4,673 | | | | | | | | Y | | | | | Y | Y | | | | | | Y |
| 234 | 01/18/02 | JOHN GEORGE | 2787842 | 21,064 | Y | | | | | | | Y | | | | | Y | Y | | Y | Y | | | Y |
| 235 | 01/18/02 | HEYLIGER VALIANT | 3643933 | 6,503 | | | | | | | | Y | Y | | | | Y | Y | | Y | Y | | | |
| 236 | 01/18/02 | MULLER PAUL | 2760719 | 16,497 | | | | | | | | Y | | | | | | Y | | Y | | | | |
| 237 | 01/18/02 | HAYES THOMAS | 3470849 | 6,167 | Y | | | | | | | Y | | | | Y | | Y | | Y | | | | |
| 238 | 01/21/02 | RAMON EDGAR | 3597740 | 4,938 | | | | | | | | Y | | | | | | Y | | Y | Y | Y | | |
| 239 | 01/21/02 | CARBRERA MARIANO | 3481950 | 8,120 | Y | | | | | | | Y | | | | Y | | Y | | | | Y | Y | |
| 240 | 01/21/02 | FORD NEVILLE | 2864500 | 13,310 | | | | | | | | Y | | | | | | Y | | Y | Y | Y | Y | Y |
| 241 | 01/21/02 | JAMIESON SHAWN | 2374976 | 21,010 | Y | | | | Y | Y | | Y | | | | | Y | Y | | Y | Y | | | |
| 242 | 01/21/02 | REID EULITH | 3567041 | 4,735 | | | | | | | | Y | Y | | | Y | Y | Y | | Y | | Y | Y | |
| 243 | 01/21/02 | PEREZ LUIS | 3516240 | 7,955 | | | | | | | | Y | | | | | Y | Y | | | | Y | | |
| 244 | 01/21/02 | ROBERTS RAINFORD | 3223506 | 10,042 | | | | | | | | Y | | | | | | Y | | | | Y | | |
| 245 | 01/21/02 | THOMAS ESWARD | 3178615 | 7,658 | Y | | | | | | | Y | Y | | | | | Y | | | | Y | | |
| 246 | 01/22/02 | FAISON BENNIE | 3121889 | 7,082 | | | | | | | | Y | | | | | | Y | | | | Y | | |
| 247 | 01/22/02 | RAGHOO SIRIRAM | 3740438 | 4,325 | Y | | | | | | Y | Y | Y | | | Y | | Y | | Y | | | | |
| 248 | 01/22/02 | FILCHUK RICHARD | 3918356 | 4,946 | | | | | | | | Y | | | | Y | | Y | | Y | | | | Y |
| 249 | 01/22/02 | MONAR GONZALO | 3619983 | 4,852 | Y | | | Y | | Y | Y | Y | | | | Y | | Y | | Y | Y | Y | Y | |
| 250 | 01/22/02 | PRIVOTT RALEIGH | 3225375 | 7,480 | | | | | | | | Y | Y | Y | | Y | Y | Y | | Y | Y | Y | Y | Y |
| 251 | 01/22/02 | CAIN MARVA | 3240223 | 14,762 | | | | | | | | Y | | | | | | Y | | Y | Y | | | |
| 252 | 01/22/02 | RIVERA ALEJANDRO | 3492064 | 4,756 | Y | | | | | | Y | Y | | | | Y | | Y | | Y | Y | | | |
| 253 | 01/22/02 | GARCIA ORLANDO | 3316711 | 13,103 | | | | | | | | Y | | | | | Y | Y | | | | Y | Y | |
| 254 | 01/22/02 | KRUZYNSKI RYSZARD | 3233741 | 11,564 | | | | | | | | Y | Y | | | Y | | Y | | Y | Y | | | |
| 255 | 01/22/02 | URGILES ANGEL | 3740467 | 4,251 | | | | | | | | Y | | | | Y | | Y | | Y | Y | Y | | |
| 256 | 01/22/02 | TIGRE JOSE | 3483316 | 7,253 | | | | | Y | | Y | Y | Y | | | Y | | Y | | | | Y | | |
| 257 | 01/22/02 | GARCIA HAMLET | 3552961 | 6,744 | Y | | | | | | | Y | | | | Y | Y | Y | | Y | Y | Y | | |
| 258 | 01/23/02 | RICHARDSON WARREN | 2902398 | 6,567 | | | | | | | | Y | | | | Y | | Y | | | | | | |
| 259 | 01/23/02 | CURCURU GIUSEPPE | 3522532 | 9,175 | | | | | | | | Y | | | | Y | Y | Y | | Y | Y | | | |
| 260 | 01/23/02 | JOHNSON RAYMOND | 3538343 | 10,401 | | | | | | | | Y | Y | | | Y | | Y | | Y | Y | Y | Y | |
| 261 | 01/23/02 | ORDONEZ LUIS | 3489301 | 5,538 | | | | | | | | Y | | | | Y | | Y | | Y | Y | | Y | |
| 262 | 01/23/02 | HENRY LUKELL | 3005501 | 15,760 | Y | | | | | | | Y | | | | | | Y | | Y | Y | | | |
| 263 | 01/23/02 | CASTRO RONALD | 3470863 | 7,161 | Y | | | | | | | Y | | | | | | Y | | Y | | | | |
| 264 | 01/23/02 | GEORGE OSCAR | 3820791 | 6,469 | Y | | | | | Y | | Y | | | | | | Y | | | | | Y | |
| 265 | 01/23/02 | MURRAY DELROY | 3091271 | 16,038 | | | | | | | | Y | Y | | Y | | Y | Y | | Y | Y | | | Y |
| 266 | 01/23/02 | BASCIANO JERRY | 3331526 | 22,758 | Y | | | | | | | Y | | | | | Y | Y | | Y | | | Y | |
| 267 | 01/23/02 | PIPER JULIUS | 3622559 | 4,154 | | | | | Y | | | Y | | | | | | Y | | | Y | | | |
| 268 | 01/23/02 | BARONETTE NOEL | 3178522 | 11,771 | | | | | | | | Y | | | | Y | Y | Y | | Y | Y | | | |
| 269 | 01/23/02 | WALLACE RAYMOND | 3450415 | 7,826 | | | | | | | | Y | Y | | | | | Y | | | | | Y | |
| 270 | 01/23/02 | BOYD JAMES E | 3176312 | 17,219 | | | | | | | | Y | | | | | | Y | | | | | Y | |
| 271 | 01/23/02 | COLON BEVERLY | 3174940 | 4,728 | | | | | | | | Y | | | | | | Y | | | | | | Y |
| 272 | 01/23/02 | GERSHON ALAN | 1045480 | 22,241 | | | | | | | | Y | Y | | | | Y | Y | | | Y | | | |
| 273 | 01/23/02 | BENJAMIN DARRELL | 3194806 | 8,063 | | | | | Y | | | Y | Y | | Y | Y | | Y | | Y | Y | | | |
| 274 | 01/23/02 | RODRIGUEZ CADIL | 3428643 | 8,692 | | | | | | | | Y | | | | | | Y | | Y | Y | Y | | |
| 275 | 01/23/02 | MARTIN MARGUERITE | 2857200 | 7,513 | Y | | | Y | | | | Y | | | | | | Y | | | | | Y | |
| 276 | 01/23/02 | COAXUM DORIAN | 2842294 | 19,618 | Y | | | | | | Y | Y | | | | | | Y | | Y | | | Y | |
| 277 | 01/23/02 | PELAEZ EPITACIO | 3678783 | 4,634 | | | | | | | | Y | | | | Y | | Y | | Y | Y | Y | Y | |
| 278 | 01/23/02 | DECOSTA VICTOR | 3116036 | 10,181 | Y | | | | Y | | Y | Y | Y | | | | Y | Y | | Y | | | Y | |
| 279 | 01/23/02 | PORCO FRANK | 3357798 | 8,243 | Y | | | | | | | Y | | | | | | Y | | | Y | Y | | |
| 280 | 01/23/02 | NEGRO JOSEPH | 3163893 | 18,794 | | | | | | | | Y | Y | | Y | Y | | Y | | | | | | |
| 281 | 01/24/02 | BRITO JHONNY | 3619904 | 5,897 | Y | | | | | | | Y | Y | | | Y | Y | Y | | Y | Y | | | |
| 282 | 01/24/02 | THOMPSON HERNEL | 3455074 | 7,715 | Y | | | | | | | Y | | | | | | Y | | Y | Y | | | |
| 283 | 01/24/02 | LYNCH TERRENCE | 3515624 | 9,484 | | | | | | | | Y | | | | | | Y | | Y | | | | |
| 284 | 01/24/02 | ORTEGA CARLOS | 3504978 | 4,390 | | | | | | | | Y | | | | | | Y | | Y | Y | Y | Y | Y |

| # | OWL Date | Member's Name | Book# | Hours | ShopC | C1 | C2 | C3 | C4 | C5 | C6 | C7 | C8 | C9 | C10 | C11 | C12 | C13 | C14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 285 | 01/24/02 | PHILLIPS JAMES | 2439915 | 16,410 | | | | | | | | | Y | | | Y | | Y | |
| 286 | 01/24/02 | PAULINO RAFAEL | 3786344 | 5,732 | | | | | | | | | | | | Y | | | |
| 287 | 01/24/02 | MIL MIECZYSLAW | 2780270 | 14,243 | | | | | | | | | | Y | Y | Y | Y | | |
| 288 | 01/24/02 | BIONDO GIUSEPPE | 3678644 | 14,406 | | | | | | | | | | Y | | Y | | | |
| 289 | 01/24/02 | RICHARDS DAVID | 3340330 | 8,428 | Y | | | | Y | | Y | Y | Y | | Y | Y | Y | Y | |
| 290 | 01/24/02 | MANFREDI WILLIAM | 2515963 | 24,949 | | | | | | | | | | Y | | Y | Y | Y | |
| 291 | 01/24/02 | DOGGETT KEITH | 3552903 | 4,155 | | | | | | | Y | | | Y | | Y | Y | | |
| 292 | 01/24/02 | GAMBINO SALVATORE | 3636293 | 7,146 | Y | | | | | | | | | Y | | Y | Y | | Y |
| 293 | 01/24/02 | PALAZZOLO VINCENZO | 3619999 | 13,861 | | | | | | | | | | | | Y | | | Y |
| 294 | 01/24/02 | REQUENA VICTOR | 3620013 | 5,545 | | | | | | | Y | Y | | Y | Y | | Y | | |
| 295 | 01/24/02 | CORSINO JOSE | 3643891 | 4,052 | | | | | | Y | Y | Y | | Y | | | Y | | |
| 296 | 01/25/02 | GARCIA RAYMOND | 2979364 | 9,111 | | | | | | | | | | | | Y | | Y | |
| 297 | 01/25/02 | PALADINO DENNIS | 3604724 | 7,901 | Y | | | | | | Y | | | | | Y | | | |
| 298 | 01/25/02 | WALKER RAYMAN | 3297121 | 5,872 | | | | | | Y | Y | Y | | Y | | Y | Y | | |
| 299 | 01/25/02 | FARIAS JUAN | 2528173 | 27,397 | | | | | | | | | | Y | | Y | Y | Y | Y |
| 300 | 01/25/02 | D'ELIA VINCENT | 2555478 | 25,528 | Y | | | | Y | Y | Y | | | | | Y | Y | | Y |
| 301 | 01/25/02 | SMITH THERESA | 3461756 | 6,268 | Y | | | | Y | | Y | | | | | Y | Y | Y | |
| 302 | 01/25/02 | HATCHER HAL | 3011612 | 15,313 | Y | | Y | | Y | | Y | Y | | Y | Y | Y | Y | | Y |
| 303 | 01/25/02 | BURTON EDUARDO | 2939844 | 13,129 | | | | | | | Y | Y | Y | | Y | Y | Y | | |
| 304 | 01/25/02 | SMITH MARC | 3643507 | 5,959 | | | | | Y | | Y | Y | | Y | | Y | Y | | |
| 305 | 01/25/02 | REILLY J.FRANK | 3726242 | 4,702 | Y | | | | | Y | Y | Y | | | Y | Y | Y | | |
| 306 | 01/25/02 | MARTIN RICARDO | 2515375 | 19,360 | | | | | | | Y | | | | | Y | Y | | |
| 307 | 01/25/02 | MENDEZ CESAR | 3368155 | 6,562 | | | | | | Y | Y | | | | | Y | | | |
| 308 | 01/25/02 | MURPHY PATRICK | 2881146 | 22,874 | | | | | | | Y | | | Y | | Y | | Y | |
| 309 | 01/25/02 | DRAGO JAMES | 3478967 | 7,437 | | | | | | | Y | Y | | Y | | Y | | Y | |
| 310 | 01/28/02 | LOJA JOSE | 3394414 | 10,182 | Y | | | | Y | Y | Y | | Y | Y | Y | Y | Y | Y | Y |
| 311 | 01/28/02 | VARONA LEONARDO | 3022204 | 9,342 | | | Y | | | | Y | | | | Y | Y | Y | | |
| 312 | 01/28/02 | ROSE SHOAN | 3694286 | 4,690 | | | | | Y | | Y | | | Y | | Y | Y | | |
| 313 | 01/28/02 | TAYLOR HEZEKIAH | 3366198 | 9,816 | Y | | | | | Y | Y | | | | Y | Y | Y | | |
| 314 | 01/28/02 | MCCOY BARRY | 3327247 | 12,936 | | | | | | | Y | | | Y | | Y | Y | Y | |
| 315 | 01/28/02 | STENDERHOFF JOHN | 3729037 | 4,377 | | | | | | | Y | | Y | Y | | Y | Y | | |
| 316 | 01/28/02 | CASTELAN JORGE | 3481975 | 5,222 | Y | | | | | Y | Y | | | | Y | Y | Y | | |
| 317 | 01/28/02 | PROSPERE ANTHONY | 2911463 | 13,088 | Y | | | | Y | Y | Y | | | | Y | Y | Y | | |
| 318 | 01/28/02 | BARRY JAMES | 2502670 | 10,978 | | | | | | | Y | | | Y | | Y | Y | | |
| 319 | 01/28/02 | LLOYD HOWARD | 3726194 | 5,661 | | | Y | Y | Y | Y | Y | Y | | | | Y | Y | Y | |
| 320 | 01/28/02 | WHITE JAMES | 3687534 | 4,957 | Y | | | | Y | Y | Y | Y | | | | Y | Y | Y | Y |
| 321 | 01/28/02 | LEE JOHNNY | 3446955 | 12,913 | | | | | | | Y | Y | | | | Y | Y | | |
| 322 | 01/28/02 | RIVERA GILBERTO | 3514423 | 5,578 | | | | | | | Y | Y | | | | Y | Y | | Y |
| 323 | 01/28/02 | CHOCHO MANUEL | 3643888 | 4,352 | Y | | | | | | Y | | | Y | | Y | Y | Y | Y |
| 324 | 01/28/02 | GERMANN ROBERT | 3253427 | 7,379 | Y | | Y | | | | Y | | | | | Y | Y | Y | Y |
| 325 | 01/28/02 | ZICHETTELLO JOHN | 3490574 | 4,216 | | | | | | | Y | | | | | Y | | | |
| 326 | 01/28/02 | LINDSAY ERNEST | 3546895 | 5,754 | | | | | Y | | Y | Y | Y | | Y | Y | Y | Y | |
| 327 | 01/29/02 | NUNEZ RAMON | 3096518 | 12,748 | | | | | | | Y | | | | | Y | | | |
| 328 | 01/29/02 | AVILA FERNANDO | 3490847 | 8,440 | Y | | | | | | Y | | | | | Y | | Y | |
| 329 | 01/29/02 | BERETTA YVONNE | 3251683 | 4,821 | | Y | Y | Y | | | Y | | | | | Y | | | |
| 330 | 01/29/02 | HODNETT JAMES | 3516226 | 4,235 | | | | | | | Y | Y | | | | Y | Y | | Y |
| 331 | 01/29/02 | GOLEBIEWSKI MIROSLAW | 3001475 | 11,746 | Y | | | | | | | | | | | Y | Y | | |
| 332 | 01/29/02 | TUCKER JAMES | 2765235 | 13,294 | Y | | | | | Y | Y | Y | | | Y | Y | Y | Y | Y |
| 333 | 01/29/02 | HOLLEY JAMES | 3528083 | 4,549 | Y | | | | Y | | Y | Y | | | Y | Y | Y | Y | Y |
| 334 | 01/30/02 | CHALMERS MICHAEL | 3356939 | 6,326 | Y | | | | Y | | Y | Y | Y | | | Y | Y | Y | Y |
| 335 | 01/30/02 | SARMIENTO SEGUNDO | 3481962 | 6,685 | Y | | | | | | Y | Y | | | Y | Y | Y | Y | |
| 336 | 01/30/02 | ABDUL-WAHHAB ALI | 2871921 | 11,053 | Y | | | | | | Y | | | | Y | Y | Y | | |
| 337 | 01/30/02 | BURROWES MILLARD | 2941932 | 8,028 | | | | | | | | Y | | | Y | Y | | Y | |
| 338 | 01/30/02 | BRANTLEY DAVID | 3552947 | 4,021 | | | | | | | Y | | | | Y | Y | Y | | |
| 339 | 01/30/02 | HOYLER STEVEN | 3687415 | 4,548 | | | | | | | Y | | | | Y | Y | Y | | |
| 340 | 01/30/02 | MCKAY KEVIN | 3431283 | 4,796 | | | | | | | Y | Y | | Y | Y | Y | Y | Y | Y |
| 341 | 01/30/02 | STROUD ALEX | 3694296 | 5,023 | | | | | | | Y | Y | | Y | Y | Y | Y | Y | Y |
| 342 | 01/30/02 | WEPPLER GERARD | 3703655 | 8,811 | Y | | | | | Y | Y | | | | Y | Y | Y | | |
| 343 | 01/30/02 | PALMINTERI PAOLO | 2590290 | 25,404 | | | | | | | Y | | | | Y | Y | Y | | |
| 344 | 01/31/02 | HALL STEVEN | 3525134 | 5,491 | | | | | | | Y | Y | Y | | Y | Y | Y | | |
| 345 | 01/31/02 | PRZYWALNY LESZEK | 3085619 | 4,138 | Y | | | | | | Y | | | | Y | Y | | | |
| 346 | 01/31/02 | QUINONES FRANK | 499001 | 17,675 | | | | | | | Y | | | | Y | Y | Y | Y | |
| 347 | 01/31/02 | MINYETTYS VICTOR | 3483279 | 6,033 | Y | | | | Y | | Y | Y | | | Y | Y | | | |
| 348 | 02/01/02 | BRISCOE ANTHONY T | 2275312 | 20,733 | | | | | | | Y | | | | | Y | | | |
| 349 | 02/01/02 | BARRERA JULIO | 3499361 | 8,600 | Y | | | | | | Y | | | | Y | Y | | | |
| 350 | 02/01/02 | BANEGAS CRUZ | 3575840 | 5,251 | | | | | | | Y | | | | Y | Y | Y | Y | Y |
| 351 | 02/01/02 | DUFAU, JR. EMILE | 3556060 | 9,010 | | | | | | | Y | Y | | | | Y | | | |
| 352 | 02/01/02 | ORLANDINO MARC | 3192278 | 17,707 | | | | | | | Y | | | | | Y | | | |
| 353 | 02/01/02 | ERIKSSON KARL | 3694211 | 8,624 | | | | | | | Y | | | | Y | Y | Y | Y | |
| 354 | 02/01/02 | ORTIZ GONZALO | 3496757 | 5,614 | Y | | | | | | Y | | | | | Y | | Y | |
| 355 | 02/01/02 | TRACY ANNETTE | 3480529 | 4,377 | Y | | | | | | Y | | | Y | Y | Y | | | |
| 356 | 02/01/02 | VITTO JOSEPH | 3044568 | 8,413 | | | | | | | Y | Y | | | Y | Y | | Y | |
| 357 | 02/01/02 | DAMICO MICHAEL | 2803743 | 16,645 | Y | | | | Y | Y | Y | | | | Y | Y | Y | Y | Y |
| 358 | 02/01/02 | CHACON JAIME | 3587754 | 4,154 | Y | | | | | | Y | | | | Y | Y | Y | Y | |

| # | OWL Date | Member's Name | Number | Hours | ShopC | (col) | (col) | CoSp | Haz | (col) | (col) | (col) | (col) | (col) | (col) | (col) | (col) | (col) | (col) | (col) | (col) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 359 | 02/01/02 | LEITCH MELFORD | 2879074 | 14,346 | | | | | | Y | | | | | | | Y | | | | |
| 360 | 02/01/02 | RAMIREZ CARMELO | 3042108 | 4,895 | | | | Y | | Y | | | | | | | Y | | | | |
| 361 | 02/01/02 | SINGH RAMCHARAN | 3500846 | 7,723 | Y | | Y | Y | Y | Y | | | | Y | Y | | Y | Y | | | |
| 362 | 02/04/02 | JARAMILLO HUMBERTO | 3481976 | 5,659 | Y | | | | | Y | | | | | Y | | Y | Y | Y | Y | |
| 363 | 02/04/02 | SABELLA JOHN | 3655560 | 5,811 | Y | | | | | Y | | | | | Y | Y | Y | | | | |
| 364 | 02/04/02 | LANE PURCELL | 3517095 | 7,577 | | | | | | Y | | | | | | | Y | Y | | | |
| 365 | 02/04/02 | SCRUBB LENUS | 2882984 | 17,252 | | | | | | Y | | | | | | | Y | Y | Y | | |
| 366 | 02/04/02 | VASQUEZ ANGEL | 3663728 | 4,113 | | | | Y | | Y | | | | | | | Y | Y | Y | Y | Y |
| 367 | 02/04/02 | VERITO ROBERT | 2801710 | 21,159 | | | | | | Y | Y | | | Y | Y | | Y | | | | |
| 368 | 02/04/02 | WEINERT PETER | 3620042 | 8,305 | Y | | | | Y | Y | | | | | | | Y | Y | | | |
| 369 | 02/04/02 | WEIZER LARRY | 3819988 | 5,591 | Y | | | | | Y | Y | | | | | | Y | | | | |
| 370 | 02/04/02 | JAMES MALCOLM | 1645901 | 6,426 | | | | | | Y | | | | | | | Y | Y | | | |
| 371 | 02/04/02 | IAFFALDANO VITO | 210735 | 9,199 | | | | | | Y | Y | | | | | Y | Y | | | | |
| 372 | 02/04/02 | FIESTA TEODULO | 3302174 | 19,540 | Y | | | Y | Y | Y | | | | | | Y | Y | | | | |
| 373 | 02/04/02 | CARTER READY | 3786261 | 22,651 | | | | | | Y | Y | | Y | Y | | | Y | | | Y | |
| 374 | 02/04/02 | BRUCCULERI ANGELO | 3619905 | 4,551 | | | | | | Y | | | | | | | Y | Y | Y | | |
| 375 | 02/04/02 | ZETA JOHNNY | 3483338 | 8,033 | Y | | | Y | Y | Y | | | Y | Y | | | Y | Y | | Y | Y |
| 376 | 02/05/02 | McELLIGOTT RICHARD | 3561944 | 5,295 | | | | | | Y | | | | | | Y | Y | Y | | | |
| 377 | 02/05/02 | LALVAY MILTON | 3480483 | 4,985 | Y | | | | Y | Y | | | | | | | Y | Y | Y | Y | Y |
| 378 | 02/05/02 | DIMARCO GERALD | 3178156 | 15,460 | Y | | | | Y | Y | | | | | | | Y | Y | | | |
| 379 | 02/05/02 | OBRYCKI MAREK | 2901003 | 13,441 | | | | | | Y | | | | | Y | | Y | Y | | | |
| 380 | 02/05/02 | CATALDO FRANK | 3887206 | 6,500 | | | | | | Y | | | | | | Y | Y | | | | |
| 381 | 02/05/02 | KNIGHT ALBERT | 2637982 | 13,873 | Y | | | | Y | Y | | | | | | | Y | Y | | | |
| 382 | 02/05/02 | WEIR MICHAEL G | 2600652 | 24,225 | Y | | | | | Y | | | | | | | Y | | | | |
| 383 | 02/05/02 | AREVALO FERNANDO | 3378914 | 8,976 | | | | Y | Y | Y | Y | | | Y | | | Y | Y | Y | | |
| 384 | 02/05/02 | LOPEZ EDISON | 3461751 | 9,447 | Y | | | | | Y | | | | | | | Y | Y | | | |
| 385 | 02/05/02 | MOULTRIE EDWARD | 2016631 | 12,055 | Y | | | | | Y | Y | | | | | | Y | | | Y | |
| 386 | 02/06/02 | STOKES JAMES | 3840346 | 6,127 | | | | | | Y | | | Y | | Y | | Y | | | Y | |
| 387 | 02/06/02 | GUERRERO JUAN | 2502482 | 19,180 | Y | | | | Y | Y | | | Y | Y | Y | | Y | | | | Y |
| 388 | 02/06/02 | APPLETON RUBEN | 3581504 | 5,036 | Y | | | Y | | | Y | | Y | | Y | | Y | | Y | | |
| 389 | 02/06/02 | BYRON EDVARD | 3140454 | 9,633 | | | | | | Y | | | | | | Y | Y | | | | |
| 390 | 02/06/02 | ALBERTI REYNOLD | 3265901 | 16,758 | | | | | | Y | | | | | Y | Y | Y | | | | |
| 391 | 02/06/02 | JARRIN EDGAR | 3472820 | 5,031 | Y | | | Y | Y | Y | | | | | Y | | Y | Y | | | |
| 392 | 02/06/02 | ORTIZ JORGE | 3480501 | 5,665 | Y | | | | | Y | | | | | | | Y | Y | Y | Y | |
| 393 | 02/06/02 | ALVINO ROBERT | 3800789 | 8,426 | Y | | | | | Y | | | | | | Y | Y | | | | |
| 394 | 02/06/02 | DE GREGORIO GIOVANNI | 48534 | 17,191 | | | | | | Y | | | | | | Y | Y | | | | |
| 395 | 02/06/02 | LOPEZ PATRICIO | 3482002 | 8,590 | Y | | | Y | Y | Y | | | | | Y | | Y | Y | | | |
| 396 | 02/06/02 | PERRONE PASQUALE D. | 3740429 | 4,478 | Y | | | | Y | Y | | | | | | | Y | | Y | Y | |
| 397 | 02/06/02 | LOPEZ JOSEPH | 3281774 | 11,721 | Y | | | | | Y | | | | | | | Y | | | | |
| 398 | 02/06/02 | GORDON LEROY | 2696875 | 17,870 | | | | | | Y | | | | | | | Y | | | Y | |
| 399 | 02/06/02 | WILLIAMS TERRANCE | 2797028 | 17,273 | | | | | | Y | Y | Y | | | | | Y | Y | Y | | |
| 400 | 02/06/02 | ORDONEZ CARLOS | 3490915 | 6,425 | | | | | Y | Y | | | | | | | Y | Y | | | |
| 401 | 02/06/02 | SALAMONE VINCENT | 3852841 | 11,399 | Y | | | | | Y | | | | | | Y | Y | Y | | | |
| 402 | 02/06/02 | COGER TYRELL | 3636062 | 4,990 | Y | | | | | Y | | | | | | | Y | | | Y | |
| 403 | 02/06/02 | CHACON DAVID | 3481953 | 5,406 | Y | | | | | | | | | | Y | | Y | Y | Y | Y | Y |
| 404 | 02/06/02 | QUIRIDUMBAY ANGEL | 3483298 | 7,346 | Y | | | | | Y | | | | | | | Y | Y | | | |
| 405 | 02/06/02 | FARCIERT GERARDO | 3673882 | 4,219 | Y | | | Y | | | | | | | Y | | Y | Y | | | |
| 406 | 02/06/02 | ZHICAY GUILLERMO | 3516255 | 6,194 | | | | | | | | | | | Y | | Y | Y | | | Y |
| 407 | 02/06/02 | STOLL WILFRED | 3620033 | 4,463 | | | | | | Y | Y | | | | | | Y | Y | | | |
| 408 | 02/07/02 | BECKER STEVEN | 2626546 | 11,719 | | | | | | Y | | | | | | | Y | | Y | | |
| 409 | 02/07/02 | SERRANO CARLOS | 3441773 | 4,506 | Y | | | | | Y | | | | | | | Y | Y | Y | | |
| 410 | 02/07/02 | DALLA RAGIONE GIUSEPPE | 2608648 | 12,184 | | | | | | Y | | | | | | | Y | | | Y | |
| 411 | 02/07/02 | KEATING JOHN | 2917006 | 13,528 | | | | | | Y | | | | | | Y | Y | | | Y | |
| 412 | 02/07/02 | ORTIZ CESAR | 3490917 | 6,608 | Y | | | Y | Y | Y | | | Y | | Y | | Y | Y | Y | | |
| 413 | 02/07/02 | STEWART HOPETON | 2801804 | 10,595 | | | | | | Y | | | | | | | Y | | | | |
| 414 | 02/07/02 | MINICHIELLO SALVATORE | 3636344 | 5,908 | Y | | | | | Y | Y | | Y | Y | | Y | Y | Y | Y | Y | |
| 415 | 02/07/02 | BEIRNE JOHN | 3519997 | 4,568 | | | | Y | | Y | Y | | Y | Y | | | Y | Y | Y | Y | Y |
| 416 | 02/07/02 | BARONE SANTO | 2378008 | 23,234 | Y | | | | Y | Y | Y | | | | | | Y | | | Y | |
| 417 | 02/07/02 | WILLIAMS HUBERT | 3530283 | 8,225 | Y | | | | Y | Y | Y | | | | | Y | Y | Y | Y | | |
| 418 | 02/08/02 | HART TYRILL | 3406406 | 4,133 | Y | | | | | Y | Y | | | | Y | | Y | | | Y | |
| 419 | 02/08/02 | RODRIGUEZ PATRICK | 2647663 | 16,633 | Y | | | | | Y | | | | | | | Y | | Y | Y | |
| 420 | 02/08/02 | MUNOS RODRIGO | 3575878 | 4,890 | Y | | | | | Y | Y | | | | Y | | Y | | | | |
| 421 | 02/08/02 | RICHMOND ANTHONY | 3620052 | 4,270 | | | Y | Y | Y | Y | Y | | Y | Y | Y | | Y | Y | Y | | Y |
| 422 | 02/08/02 | SERPA JORGE | 3492073 | 7,189 | | | | | | Y | | | | | Y | | Y | Y | | Y | Y |
| 423 | 02/08/02 | DEVOE BRIGETT | 2937123 | 11,518 | Y | | | Y | | Y | | | | | | | Y | | | | |
| 424 | 02/08/02 | ENCARNACION GUAROA | 3517431 | 6,014 | Y | | | Y | | Y | | Y | | Y | | | Y | | | Y | Y |
| 425 | 02/08/02 | WOOTEN ALPHONSE L. | 3479104 | 6,338 | Y | | | | | Y | Y | | | | | | Y | | Y | Y | |
| 426 | 02/08/02 | PAGLIOROLA MARTIN | 2975100 | 9,242 | | | | | | Y | Y | | | | Y | | Y | Y | | | |
| 427 | 02/11/02 | HARLEY TERRENCE | 3678696 | 6,985 | | | | | | Y | | | | | | | Y | | | Y | |
| 428 | 02/11/02 | HARRIS MICHAEL | 3504158 | 4,290 | Y | | | | | Y | | | | Y | | | Y | | | Y | Y |
| 429 | 02/11/02 | MORREALE JOHN | 2105325 | 25,438 | | | | | | Y | | | | | | | Y | | | | |
| 430 | 02/11/02 | TRIBUNA PHILIP | 2690019 | 32,014 | | | | | | Y | | | | | | | Y | | | | |
| 431 | 02/11/02 | UGARTE ABRAHAM | 3860754 | 5,225 | Y | | | | Y | Y | Y | | Y | | Y | Y | Y | | | Y | |
| 432 | 02/11/02 | TAORMINA MICHAEL | 2333701 | 9,047 | Y | | Y | | | Y | | | | | | Y | Y | Y | Y | Y | |

| # | OWL Date | Member Name | Book# | Hours | Shop | Fld | Gty | ConSp | Haz | Prio | Sup | Mix | Pwr | Sho | run | run | run | run | run |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 433 | 02/11/02 | MAURATH MARCO | 3604707 | 5,805 | Y | | | | Y | | Y | | | | Y | Y | Y | | |
| 434 | 02/11/02 | CALLE DANIEL | 3480449 | 5,753 | Y | | | | | Y | Y | | | | Y | Y | Y | Y | |
| 435 | 02/11/02 | SMITH WILLIE | 2192210 | 19,549 | Y | | | | | Y | Y | | | Y | Y | Y | | Y | |
| 436 | 02/11/02 | JONES ALONZO | 3616062 | 4,459 | | | | | | | Y | Y | Y | | Y | Y | Y | | |
| 437 | 02/11/02 | CASTILLO ERNESTO | 3520000 | 5,051 | Y | | | | Y | Y | Y | Y | | | Y | Y | Y | Y | |
| 438 | 02/11/02 | YEPEZ JORGE | 3357669 | 6,236 | | | | | | | Y | | | | Y | | | | |
| 439 | 02/11/02 | BROWN LORENZO | 3099140 | 10,019 | | | | | | | Y | | | | Y | Y | | | |
| 440 | 02/11/02 | BURNS PATRICK | 3703509 | 5,138 | Y | | | | Y | Y | Y | | | | Y | | | | |
| 441 | 02/11/02 | DENNEHY TIMOTHY | 2164424 | 21,022 | | | | | | | Y | | | Y | Y | | Y | | |
| 442 | 02/11/02 | IUCULANO ANDREW | 3481994 | 8,513 | | | | | | | Y | Y | | Y | Y | Y | Y | | |
| 443 | 02/11/02 | CORTES GEORGE | 3497798 | 4,152 | | | | | | | Y | Y | | | Y | Y | Y | Y | Y |
| 444 | 02/11/02 | GARRIS WINFRED | 3557154 | 5,610 | Y | | | | | Y | Y | | | | Y | | | | |
| 445 | 02/11/02 | GRIFFITH ROYSTON | 3472831 | 5,905 | Y | | Y | Y | Y | Y | Y | | | Y | Y | | | Y | |
| 446 | 02/11/02 | OSMANI HAKIF | 3632359 | 5,981 | | | | | Y | | Y | | Y | Y | Y | Y | | Y | |
| 447 | 02/11/02 | ZAMBRIANO SEBASTIAN | 2611997 | 29,770 | | | | | | | Y | | | | Y | Y | Y | | |
| 448 | 02/11/02 | WHEELER ORVIA | 2863183 | 12,201 | | | | | | | Y | | | | Y | | | | |
| 449 | 02/11/02 | MAUGERI JOHN | 3140517 | 7,636 | | | | | | | Y | Y | | Y | Y | Y | | | Y |
| 450 | 02/11/02 | CASSEMIRO JOSE | 3481951 | 5,413 | Y | | | | | | Y | | | Y | Y | Y | Y | Y | Y |
| 451 | 02/12/02 | GAYLE A | 3406409 | 8,614 | | | | | | | Y | | | | Y | | | | |
| 452 | 02/12/02 | JOHNSON ANSEL | 2595124 | 28,754 | | | | | | | Y | | | | Y | | | | |
| 453 | 02/12/02 | VITA BRIAN | 3887308 | 8,870 | Y | | | | | | Y | Y | | | Y | Y | Y | Y | |
| 454 | 02/12/02 | BROWN ERIC | 3745288 | 4,193 | Y | | | | | Y | Y | Y | | Y | Y | Y | Y | Y | |
| 455 | 02/12/02 | EDWARDS NORRIS | 2477569 | 19,011 | | | | | | | Y | | | | Y | | | | |
| 456 | 02/12/02 | BERRY SONIA | 3406359 | 9,557 | | | | | | | Y | | | | Y | | | | |
| 457 | 02/12/02 | ROBINSON EARL | 3445883 | 5,680 | Y | | | | | | Y | Y | | | Y | Y | | | |
| 458 | 02/12/02 | MORRISON FESTUS | 3303970 | 10,789 | | | | | | | Y | Y | | Y | Y | Y | Y | Y | Y |
| 459 | 02/12/02 | CABRERA JORGE | 3571733 | 5,132 | Y | | | | Y | | Y | Y | | | Y | Y | | | Y |
| 460 | 02/12/02 | VILLANUEVA RUBEN | 3472828 | 6,517 | | | | | | | Y | | | Y | Y | | | Y | |
| 461 | 02/12/02 | EDWARDS RAYMOND | 3881905 | 6,093 | | | | | | | Y | Y | | Y | Y | Y | Y | Y | |
| 462 | 02/13/02 | PESCE PAOLO | 2689856 | 29,908 | Y | | | | | | Y | | | | Y | | | | |
| 463 | 02/13/02 | NUCERA GAETANO | 2453000 | 22,256 | Y | | | | | | Y | Y | | Y | Y | Y | | | |
| 464 | 02/13/02 | WILLIAMS FABIAN | 3575897 | 6,754 | | | | | | | Y | | | | Y | Y | | | |
| 465 | 02/13/02 | WASHINGTON JAMES | 3375359 | 15,498 | | | | | | | Y | Y | | Y | Y | Y | Y | | |
| 466 | 02/13/02 | VITA MICHAEL | 3128250 | 8,124 | Y | | | | | | Y | | | | Y | Y | | | |
| 467 | 02/13/02 | VERNON CHARLTON | 2500346 | 20,614 | | | | | | | Y | | | | Y | Y | | | |
| 468 | 02/13/02 | CALLEGARI EDWARD | 3636052 | 5,772 | Y | | | | | Y | Y | Y | | Y | Y | Y | Y | Y | |
| 469 | 02/13/02 | HERNANDEZ ROBERT | 3450402 | 6,222 | | | | | | | Y | Y | | | Y | | | | Y |
| 470 | 02/13/02 | JONES ERVIN | 3133562 | 11,576 | | | | | | | Y | Y | Y | Y | Y | | Y | | |
| 471 | 02/13/02 | ALLEN THOMAS | 3528081 | 10,572 | Y | | | | Y | | Y | | | | Y | Y | | | |
| 472 | 02/13/02 | IREDELL SCOTT | 3624948 | 4,279 | Y | | | | | Y | Y | | | | Y | | | | |
| 473 | 02/13/02 | JANUS CHARLES | 2499340 | 29,358 | Y | | | | Y | | Y | | | | Y | | | | |
| 474 | 02/13/02 | HENRY CHARLES | 1991400 | 15,166 | Y | | | | Y | | Y | Y | | Y | Y | Y | Y | Y | Y |
| 475 | 02/13/02 | ROBERTS ALLAN | 3703613 | 10,061 | | | | | | | Y | Y | | Y | Y | Y | Y | | |
| 476 | 02/14/02 | EMEGA ALOYSIUS | 3571750 | 5,170 | Y | | | | | Y | Y | | | Y | Y | Y | | | |
| 477 | 02/14/02 | GROCE DONALD | 3575859 | 4,568 | Y | | | | | Y | Y | | | Y | Y | | | | Y |
| 478 | 02/14/02 | PADILLA JAVIER | 3558591 | 7,409 | Y | | | | | | Y | | | Y | Y | Y | Y | Y | |
| 479 | 02/14/02 | BANKS ANTHONY | 3860634 | 7,669 | | | | | | | Y | | | Y | Y | Y | | | Y |
| 480 | 02/14/02 | HENRY CILVETTE | 2963145 | 13,424 | | | | | | | Y | | | Y | Y | | | | |
| 481 | 02/14/02 | NARANJO RICHARD | 3520027 | 4,041 | Y | | | | | | Y | | | | Y | Y | Y | Y | |
| 482 | 02/14/02 | DEPCZYNSKI TADEUSZ | 3570704 | 4,959 | | | | | | | Y | | Y | Y | Y | | | | |
| 483 | 02/14/02 | VERA JOSE | 3729049 | 4,642 | | | | | | | Y | | | Y | Y | Y | Y | Y | |
| 484 | 02/14/02 | LOJA MACARIO | 3703577 | 4,014 | | | | | | | | | | Y | Y | Y | Y | Y | |
| 485 | 02/14/02 | MEJIA JERONIMO | 3604710 | 4,057 | Y | | | | | | Y | | | Y | Y | Y | Y | Y | Y |
| 486 | 02/14/02 | SPRINGER RENATO | 3715451 | 5,904 | Y | | | | | Y | Y | Y | Y | Y | Y | Y | | | |
| 487 | 02/14/02 | SOLIS JOSELITO | 3490950 | 5,322 | Y | | | | Y | | Y | | | Y | Y | Y | Y | | |
| 488 | 02/14/02 | WHITEHEAD WILLIAM | 3687536 | 5,130 | Y | | Y | | Y | Y | Y | Y | | Y | Y | Y | Y | Y | |
| 489 | 02/15/02 | HOLZKNECHT ANNAMARIA | 3833256 | 4,841 | Y | | | | | | Y | | | | Y | | | | |
| 490 | 02/15/02 | WILLIAMS ASHTON | 2456931 | 20,795 | | | | | | | Y | | | Y | Y | Y | | | |
| 491 | 02/15/02 | WALKER JOHNNY | 2843040 | 15,408 | Y | | | | | Y | Y | | | | Y | | | | |
| 492 | 02/15/02 | KEENAN DANIEL | 3140886 | 23,539 | | | | | | | Y | Y | | | Y | Y | | | |
| 493 | 02/15/02 | FELICE KENNETH | 3286004 | 8,409 | Y | | Y | Y | | | Y | Y | | | Y | Y | Y | | |
| 494 | 02/15/02 | SUIN MANUEL | 3490952 | 6,090 | | | | | | | Y | Y | Y | | Y | Y | | | |
| 495 | 02/15/02 | PRESSLEY BRIAN | 2647155 | 19,422 | Y | | | Y | Y | | Y | Y | | | Y | | | | |
| 496 | 02/15/02 | VASQUEZ AUGUSTO | 3598580 | 4,842 | Y | | | | | | Y | Y | | | Y | | | | |
| 497 | 02/15/02 | LEWIS WILLIE | 2915615 | 7,947 | Y | | | | | | Y | Y | | | Y | | | Y | |
| 498 | 02/15/02 | MARRERO JOHN | 3773194 | 4,270 | Y | | | | Y | | Y | Y | | | Y | Y | | | |
| 499 | 02/19/02 | WARRINGTON HANK | 3113515 | 14,655 | Y | | Y | | | Y | Y | | | | Y | | Y | | |
| 500 | 02/19/02 | MACCHIA JR JOSEPH | 2710461 | 22,822 | Y | | Y | | | Y | Y | | | | Y | | | Y | |
| 501 | 02/19/02 | ST MARTIN THEODORE | 3517399 | 5,406 | | | | | | | Y | Y | | | Y | Y | Y | | |
| 502 | 02/19/02 | JONES MARC | 2796363 | 17,858 | Y | | | | | | Y | | | | Y | | | Y | |
| 503 | 02/19/02 | RICCIARDI ANTHONY | 2604735 | 23,273 | Y | | | | Y | Y | Y | | | | Y | | | | |
| 504 | 02/19/02 | WISE MICHAEL | 3819991 | 7,921 | | | | | | | Y | | | Y | Y | Y | | | Y |
| 505 | 02/19/02 | STUTO RAYMOND | 3786374 | 5,924 | Y | | | | | | Y | | | | Y | | | | |
| 506 | 02/19/02 | MEDINA ISMAEL | 2282487 | 24,664 | | | | | | | Y | | | Y | Y | | Y | | |

| OWL | Date | Member's Name | Book # | Hours | Com | ShopCt | | | | | | | Y | Y | | Y | | Y | Y | Y | Y | Y | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 507 | 02/19/02 | ALLEN ANTONIA | 3427870 | 12,741 | | | | | | | | | Y | | | | | | | Y | Y | Y | Y | Y |
| 508 | 02/19/02 | MARCELLE SHAKIM | 3515625 | 4,687 | | | | | | | | | Y | | | | | Y | Y | Y | Y | Y | Y | Y |
| 509 | 02/19/02 | PIPER JOSLYN | 2789569 | 24,676 | Y | | | | | | | Y | Y | Y | | | | | Y | | | | | | |
| 510 | 02/19/02 | GREAVES ALLAN | 3518628 | 4,554 | | | | | | | | | Y | Y | Y | Y | Y | Y | Y | Y | Y | | | | Y |
| 511 | 02/19/02 | DIARIO MICHAEL | 3544196 | 12,124 | Y | | | | | | | | Y | Y | | | | Y | | Y | Y | | Y | | |
| 512 | 02/19/02 | LUE MILVERTON | 3050705 | 12,664 | | | | | | | | | Y | | | | | | | Y | Y | | Y | | |
| 513 | 02/19/02 | CHIARELLO NICHOLAS | 3113517 | 13,972 | Y | | | | Y | | Y | | Y | | | | | | | Y | Y | | | | |
| 514 | 02/19/02 | DINUZZO PETER J. | 2824265 | 21,685 | Y | | | | | | | Y | Y | | | | | | | Y | | Y | | | |
| 515 | 02/19/02 | TUONG THANH | 3265912 | 9,468 | Y | | | Y | Y | | Y | Y | Y | | | | | Y | | Y | Y | Y | Y | Y | |
| 516 | 02/19/02 | JONES IAN | 3266161 | 13,147 | Y | | | | | | Y | Y | Y | | | | | | | Y | Y | Y | Y | Y | Y |
| 517 | 02/20/02 | PINA LUIS | 3481961 | 4,859 | Y | | | | | Y | Y | | Y | | | | | Y | | Y | Y | Y | Y | | |
| 518 | 02/20/02 | TACURI BOLIVAR | 3481965 | 4,089 | | | | | | | | | Y | | | | | | | Y | | | | | |
| 519 | 02/20/02 | FIGGERS FRANK | 2634605 | 13,468 | | | | | | | | | Y | | | | | | Y | Y | | | | | |
| 520 | 02/20/02 | CALDERON RUIS | 3571734 | 4,785 | Y | | | | | | Y | | Y | | | | | | | Y | Y | Y | Y | Y | |
| 521 | 02/20/02 | BASSO DOMINIC | 3754254 | 4,488 | | | | | | | | | Y | Y | | | | | | Y | Y | Y | Y | | |
| 522 | 02/20/02 | GRANADOS BLANCA | 2937603 | 25,058 | | | | | | | | | Y | | | | | | Y | Y | Y | Y | Y | | Y |
| 523 | 02/20/02 | NATER WILLIAM | 2988862 | 16,376 | Y | | | | | | | | Y | | | | | | Y | Y | Y | | | | |
| 524 | 02/20/02 | CIMINNA FRANCESCO | 3086163 | 5,251 | Y | | | | | | | | Y | Y | | | | | Y | Y | Y | Y | | | |
| 525 | 02/20/02 | RAPPA JOE | 3460862 | 8,635 | | | | | | | | | Y | | | | | | Y | Y | Y | Y | Y | | |
| 526 | 02/20/02 | ROJAS LAZARO | 3740449 | 4,177 | Y | | | | | | | | Y | | | | | Y | | Y | Y | Y | Y | Y | Y |
| 527 | 02/20/02 | JIMBO GONZALO | 3481943 | 6,128 | | | | | | | | | Y | | | | | | | Y | | | Y | | |
| 528 | 02/21/02 | DI RUSSO MICHAEL | 2414050 | 26,702 | | | | | | | | | Y | | | | | | | Y | Y | Y | Y | Y | Y |
| 529 | 02/21/02 | FRANCO JR JOSEPH | 2717889 | 29,440 | Y | | | Y | | | Y | | Y | Y | Y | | | | Y | Y | | | | | |
| 530 | 02/21/02 | ROACH GODWIN | 2328231 | 10,437 | Y | | | | | | | | Y | | | | | | | Y | Y | | | | |
| 531 | 02/21/02 | LIONEL JULES | 3694240 | 9,543 | Y | | | | | | | | Y | | | | | | Y | Y | Y | | | | |
| 532 | 02/21/02 | URENA JOSE | 3483323 | 5,513 | Y | | | | | | | | Y | | | | | Y | | Y | Y | Y | | | |
| 533 | 02/21/02 | LASSITER SIDAT | 3545123 | 12,145 | Y | | | | | | | | Y | | | | | | Y | Y | | Y | | | |
| 534 | 02/21/02 | SANCHEZ DARIO | 3481954 | 5,721 | | | | | | | | | Y | | | | | Y | | Y | Y | | | | |
| 535 | 02/21/02 | PALMER KINGSLEY | 2842272 | 26,404 | Y | | | | | | | | Y | Y | | | | | Y | Y | Y | Y | | | |
| 536 | 02/21/02 | MC KINNEY KEITH | 3575369 | 4,366 | Y | | | Y | | | | | Y | Y | | | | | | Y | | Y | | | |
| 537 | 02/21/02 | WRIGHT WILLIE | 3620047 | 11,305 | | | | | | | | | Y | | Y | | | Y | | Y | Y | Y | | | |
| 538 | 02/21/02 | ROWLEY JR. WILLARD | 3452570 | 6,510 | | | | | | | | | Y | | | | Y | | | Y | | | | | |
| 539 | 02/21/02 | TORRES ROBERT | 3015708 | 12,083 | Y | | | | | Y | Y | | Y | | Y | | Y | | Y | Y | | Y | | | Y |
| 540 | 02/22/02 | LEWIS REGINALD | 2080989 | 28,066 | | | | | | | | | Y | Y | Y | Y | Y | | Y | Y | | Y | | | |
| 541 | 02/22/02 | PENAFIEL GILBERTO | 3480503 | 6,440 | Y | | | | | Y | Y | | Y | | | | | | | Y | | Y | | | |
| 542 | 02/22/02 | ROMAN MICHAEL | 2716840 | 7,086 | | | | | | | | | Y | | | | | | Y | Y | | | | | |
| 543 | 02/22/02 | SANTIAGO DAVID | 3051042 | 15,885 | | | | Y | | | | | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y |
| 544 | 02/22/02 | D'APICE MICHAEL | 3575851 | 8,805 | Y | | | | | | | | Y | | | | | | Y | Y | | Y | | | |
| 545 | 02/22/02 | SAURI LUIS | 2716832 | 19,283 | | | | | | Y | | | Y | | | | | | | Y | | Y | | | |
| 546 | 02/22/02 | TAPIA JESUS | 3666768 | 4,346 | Y | | | Y | | | | | Y | | | | | | | Y | Y | | | | |
| 547 | 02/22/02 | JULIEN SHELLYANN | 3544210 | 7,757 | Y | | | | | | | | Y | Y | Y | | | | Y | Y | Y | Y | | | |
| 548 | 02/22/02 | JENKINS JONES EDWINA | 3573672 | 8,375 | | | | | | | | | Y | | | | | | Y | Y | | | | | |
| 549 | 02/22/02 | BERLINGERIO VINCENT | 3528084 | 13,567 | | | | | | | | | Y | | | | | | Y | Y | | Y | | | |
| 550 | 02/22/02 | ENCALADA JOSE | 3492006 | 8,466 | | | | | | | | | Y | | | | | Y | | Y | Y | | | | |
| 551 | 02/22/02 | CASTELLANO ANGELO | 2254927 | 30,447 | Y | | | | | Y | Y | | Y | | | | | | Y | Y | Y | | | | Y |
| 552 | 02/22/02 | TAYLOR MATTHEW | 2896561 | 20,507 | Y | | | Y | | | Y | | Y | Y | | | | | | Y | | Y | Y | | |
| 553 | 02/22/02 | JARA JUAN | 3489280 | 5,677 | Y | | | | | Y | | | Y | | | | | | Y | Y | Y | | Y | | |
| 554 | 02/22/02 | MEDURE RONALD | 2759318 | 23,792 | | | | | | | | | Y | | | | | | | Y | | Y | | | |
| 555 | 02/25/02 | AMODIO ROBERT | 3552945 | 6,036 | | | | | | | | | Y | | | | | | Y | Y | Y | | | | |
| 556 | 02/25/02 | FLAVIGNY FELIX | 3107543 | 18,112 | Y | | | | | | | | Y | | | | | Y | | Y | Y | Y | | | |
| 557 | 02/25/02 | PAONE JOSEPH | 3620001 | 9,466 | | | | | | | | | Y | | | | | Y | | Y | | Y | | | |
| 558 | 02/25/02 | PADILLA LUIS | 3492054 | 6,839 | | | | | Y | | | | Y | Y | | | Y | | Y | Y | | | | | |
| 559 | 02/25/02 | GUZMAN GRISMALDY | 3237268 | 6,361 | | | | | | | | | Y | Y | | | | | | Y | | | | | |
| 560 | 02/25/02 | LUCIA UMBERTO | 3597714 | 4,880 | | | | | | | | | Y | Y | | | | | | Y | | Y | | | |
| 561 | 02/25/02 | LUGO ANTHONY | 3357794 | 7,401 | | | | | | | | | Y | | | | | | | Y | Y | | | | |
| 562 | 02/25/02 | CONTEH JOHN | 3619916 | 6,655 | Y | | | | | | | | Y | | | | | | | Y | Y | Y | Y | Y | |
| 563 | 02/25/02 | PINEDA LUIS | 3480508 | 4,782 | | | | | | | | | Y | | | | | | Y | Y | | | | | |
| 564 | 02/25/02 | CURTIN TIMOTHY | 3437476 | 6,275 | Y | | | | | | | | Y | Y | | | | | | Y | Y | Y | Y | | |
| 565 | 02/25/02 | ORTEGA CLEVER | 3515628 | 5,545 | Y | | | | | | | | Y | | | | | | Y | Y | | | | Y | |
| 566 | 02/25/02 | BROWN JUNIOR | 3519999 | 5,314 | | | | | | | | | Y | Y | Y | | | | Y | Y | | Y | | | |
| 567 | 02/25/02 | CASTRO LUIS | 3491996 | 4,705 | | | | | | | | | Y | Y | | | | | Y | Y | Y | Y | Y | | |
| 568 | 02/25/02 | SIMMONS STANLEY | 2674503 | 23,102 | | | | | | Y | | | Y | Y | | | Y | | Y | Y | Y | Y | Y | Y | |
| 569 | 02/25/02 | BRADLEY YAAKOV | 3740327 | 4,005 | Y | | | | | Y | | | Y | Y | | Y | Y | | | Y | | | | | |
| 570 | 02/25/02 | PERROTTA JOSEPH | 3461749 | 12,653 | Y | | | | | | | | Y | | | | | | Y | Y | | | | | |
| 571 | 02/25/02 | MESALDI GERARDO | 3505019 | 5,901 | Y | | | | | | Y | | Y | | | | | | | Y | | Y | | | |
| 572 | 02/25/02 | COCHRAN LAWRENCE | 3203661 | 16,515 | | | | | | | | | Y | | | | | | | Y | | | | | |
| 573 | 02/25/02 | FARRUGGIO SALVATORE | 3472732 | 8,024 | Y | | | | | | Y | | Y | | | | | | | Y | Y | Y | | | |
| 574 | 02/25/02 | MARTUCCI PETER | 3740407 | 11,221 | | | | | | | | | Y | | | | | | Y | | Y | | | | |

**Member Class: B - 2,000 hours to 3,999 hours**

| 575 | 04/11/01 | PALANQUE ANGELIQUE | 3481939 | 3,561 | Y | | | | | | Y | | Y | Y | | | | | Y | Y | | Y | | | |
| 576 | 05/03/01 | CORDERO CARLOS | 3726137 | 3,139 | Y | | | | | | | | Y | | | | | Y | | Y | Y | Y | Y | Y | |
| 577 | 05/04/01 | HUNTER GREGORY | 3573709 | 3,870 | | | | | | | | | Y | Y | | Y | Y | | Y | Y | Y | Y | Y | Y | Y |
| 578 | 05/21/01 | REYES DE JESUS AUDIS | 3786358 | 3,302 | Y | | | | | | | | Y | | | | | | Y | Y | Y | Y | Y | Y | |
| 579 | 07/13/01 | LAIOS JOHN | 3663685 | 2,053 | Y | | | | | Y | Y | | Y | Y | | | Y | | Y | Y | Y | Y | Y | | |